

1  Leemore Kushner (SBN 221969)
   KUSHNER LAW GROUP
2  801 North Citrus Avenue
   Los Angeles, California 90038
3  Telephone:  (323) 515-7894
   Facsimile:  (323) 544-8170
4  Email: lkushner@kushnerlawgroup.com

5  Attorneys for Plaintiff Malibu Media, LLC

6

7

8              UNITED STATES DISTRICT COURT

9             CENTRAL DISTRICT OF CALIFORNIA

10                                        CV12- 04650 GAF (FMOx)

11  MALIBU MEDIA, LLC, a California        Case No.
    limited liability company,
12                                         COMPLAINT
              Plaintiff,
13
        v.
14
    JOHN DOES 1 through 10,
15
              Defendants.
16

17

18

19

20

21

22

23

24

25

26

27

28
                            Complaint

CCA 31

Plaintiff Malibu Media, LLC, sues John Does 1-10, and alleges:

## Introduction

1.     This matter arises under the United States Copyright Act of 1976, as amended, 17 U.S.C. §§ 101 et seq. (the "Copyright Act").

2.     Each of the Defendants copied and distributed a website containing 22 federally registered copyrighted movies owned by Plaintiff.  This is known as a "siterip."

3.     Through this suit, Plaintiff alleges each Defendant is liable for:

- Direct copyright infringement in violation of 17 U.S.C. §§ 106 and 501; and

- Contributory copyright infringement.

## Jurisdiction And Venue

4.     This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338 (patents, copyrights, trademarks and unfair competition).

5.     As set forth on Exhibit A, each of the Defendants' acts of copyright infringement occurred using an Internet Protocol address ("IP address") traced to a physical address located within this District, and therefore pursuant to Cal. Civ. Proc. Code § 410.10, this Court has personal jurisdiction over each Defendant because each Defendant committed the tortious conduct alleged in this Complaint in the State of California, and (a) each Defendant resides in the State of California, and/or (b) each Defendant has engaged in continuous and systematic business activity in the State of California.

6.     Venue is proper in this District pursuant to 28 U.S.C. § 1391(b) and (c), because: (i) a substantial part of the events or omissions giving rise to the claims occurred in this District; and, (ii) a Defendant resides (and therefore can be found) in this District and all of the Defendants reside in this State; additionally, venue is

1 | proper in this District pursuant 28 U.S.C. § 1400(a) (venue for copyright cases)
2 | because each Defendant or each Defendant's agent resides or may be found in this
3 | District.

4 | **Parties**

5 | 7.    Plaintiff is a limited liability company organized and existing under the
6 | laws of the State of California and has its principal place of business located at
7 | 31356 Broad Beach Road, Malibu, CA 90265.

8 | 8.    Each Defendant is known to Plaintiff only by an IP address.  *See*
9 | Exhibit A.

10 | 9.    An IP address is a number that is assigned by an Internet Service
11 | Provider (an "ISP") to devices, such as computers, that are connected to the Internet.

12 | 10.    The ISP to which each Defendant subscribes can correlate the
13 | Defendant's IP address to the Defendant's true identity.

14 | **Joinder**

15 | 11.    Pursuant to Fed. R. Civ. P. 20(a)(2), each of the Defendants was
16 | properly joined because, as set forth in more detail below, Plaintiff asserts that: (a)
17 | each of the Defendants is jointly and severally liable for the infringing activities of
18 | each of the other Defendants, and (b) the infringement complained of herein by each
19 | of the Defendants was part of a series of transactions, involving the exact same
20 | torrent file containing of Plaintiff's copyrighted Works, and was accomplished by
21 | the Defendants acting in concert with each other, and (c) there are common
22 | questions of law and fact; indeed, the claims against each of the Defendants are
23 | identical and each of the Defendants used the BitTorrent protocol to infringe
24 | Plaintiff's copyrighted Works.

25 | **Factual Background**

26 | I.    **Plaintiff Owns The Copyright To The Motion Pictures**

27 | 12.    Internet screen shots from www.copyright.gov for each of the 22

28 |

2

Complaint

1    Registrations is attached as Exhibit B.

2        13.    Collectively, each of the 22 movies covered by the 22 Registrations are

3    referred to as the "Works."

4        14.    Each of the Works were on a website that was converted into are in a

5    single torrent file, as evidenced by a single unique Cryptographic Hash Value (the

6    "Unique Hash Number").

7        15.    Each of the Defendants copied and distributed, through the BitTorrent

8    protocol, the exact same torrent file, as evidenced by a single unique Cryptographic

9    Hash Value, which contained Plaintiff's 22 registered works.

10       16.    The date on which the United States Copyright Office Registered the

11   works and the date IPP Limited recorded each Defendant's infringement is set forth

12   on Exhibit C.  Exhibit C demonstrates that each infringement occurred after the

13   registration date.

14   **II.    Defendants Used BitTorrent To Infringe Plaintiff's Copyright**

15       17.    BitTorrent is one of the most common peer-to-peer file sharing

16   protocols (in other words, set of computer rules) used for distributing large amounts

17   of data.

18       18.    The BitTorrent protocol's popularity stems from its ability to distribute

19   a large file without creating a heavy load on the source computer and network.  In

20   short, to reduce the load on the source computer, rather than downloading a file

21   from a single source computer (one computer directly connected to another), the

22   BitTorrent protocol allows users to join a "swarm" of host computers to download

23   and upload from each other simultaneously (one computer connected to numerous

24   computers).

25       **A.    Each Defendant Installed a BitTorrent Client onto his or her**

26           **Computer**

27       19.    Each Defendant used a BitTorrent Client to commit the infringement

28   _____

                                    3

1  alleged herein.

2      20.   A BitTorrent "Client" is a software program that implements the

3  BitTorent protocol.  There are numerous such software programs including µTorrent

4  and Vuze, both of which can be directly downloaded from the internet.  *See*

5  www.utorrent.com and http://new.vuze-downloads.com/.

6      21.   Once installed on a computer, the BitTorrent "Client" serves as the

7  user's interface during the process of uploading and downloading data using the

8  BitTorrent protocol.

9      **B.**    **The Initial Seed, Torrent, Hash and Tracker**

10      22.   A BitTorrent user that wants to upload a new file, known as an "initial

11  seeder," starts by creating a "torrent" descriptor file using the Client he or she

12  installed onto his or her computer.

13      23.   The Client takes the target computer file, the "initial seed," here the

14  subject website containing the copyrighted Works, and divides it into groups of bits

15  known as "pieces."

16      24.   The Client then gives each one of the computer file's pieces, in this

17  case, pieces of the copyrighted Works, a random and unique alphanumeric identifier

18  known as a "hash" and records these hash identifiers in the torrent file.

19      25.   When another peer later receives a particular piece, the hash identifier

20  for that piece is compared to the hash identifier recorded in the torrent file for that

21  piece to test that the piece is error-free.  In this way, the hash identifier works like an

22  electronic fingerprint to identify the source and origin of the piece and that the piece

23  is authentic and uncorrupted.

24      26.   Torrent files also have an "announce" section, which specifies the URL

25  (Uniform Resource Locator) of a "tracker," and an "info" section, containing

26  (suggested) names for the files, their lengths, the piece length used, and the hash

27  identifier for each piece, all of which are used by Clients on peer computers to

28

1  verify the integrity of the data they receive.

2       27.    The "tracker" is a computer or set of computers that a torrent file

3  specifies and to which the torrent file provides peers with the URL address(es).

4       28.    The tracker computer or computers direct a peer user's computer to

5  other peer user's computers that have particular pieces of the file, here the

6  copyrighted Works, on them and facilitates the exchange of data among the

7  computers.

8       29.    Depending on the BitTorrent Client, a tracker can either be a dedicated

9  computer (centralized tracking) or each peer can act as a tracker (decentralized

10  tracking).

11       **C.    Torrent Sites**

12       30.    "Torrent sites" are websites that index torrent files that are currently

13  being made available for copying and distribution by people using the BitTorrent

14  protocol.  There are numerous torrent websites, including www.TorrentZap.com,

15  www.Btscene.com, and www.ExtraTorrent.com.

16       31.    Upon information and belief, each Defendant went to a torrent site to

17  upload and download Plaintiff's copyrighted Works.

18       **D.    Uploading and Downloading Works Through a BitTorrent Swarm**

19       32.    Once the initial seeder has created a torrent and uploaded it onto a

20  torrent site then other peers begin to download and upload the computer file to

21  which the torrent is linked (here the copyrighted Works) using the BitTorrent

22  protocol and BitTorrent Client that the peers installed on their computers.

23       33.    The BitTorrent protocol causes the initial seed's computer to send

24  different pieces of the computer file, here the copyrighted Works, to the peers

25  seeking to download the computer file.

26       34.    Once a peer receives a piece of the computer file, here a piece of the

27  Copyrighted Works, it starts transmitting that piece to the other peers.

28

35.   In this way, all of the peers and seeders are working together in what is called a "swarm."

36.   Here, each Defendant peer member participated in the same swarm and directly interacted and communicated with other members of that swarm through digital handshakes, the passing along of computer instructions, uploading and downloading, and by other types of transmissions.

37.   In this way, and by way of example only, one initial seeder can create a torrent that breaks a movie up into hundreds or thousands of pieces saved in the form of a computer file, like the Works here, upload the torrent onto a torrent site, and deliver a different piece of the copyrighted work to each of the peers.   The recipient peers then automatically begin delivering the piece they just received to the other peers in the same swarm.

38.   Once a peer, here a Defendant, has downloaded the full file, the BitTorrent Client reassembles the pieces and the peer is able to view the movie.

**E.   Plaintiff's Computer Investigators Identified Each of the Defendants' IP Addresses as Participants in a Swarm That Was Distributing Plaintiff's Copyrighted Works**

38.   Plaintiff retained IPP, Limited ("IPP") to identify the IP addresses that are being used by those people that are using the BitTorrent protocol and the internet to reproduce, distribute, display or perform Plaintiffs' copyrighted Works.

39.   IPP used forensic software named INTERNATIONAL IPTRACKER v1.2.1 and related technology enabling the scanning of peer-to-peer networks for the presence of infringing transactions.

40.   IPP extracted the resulting data emanating from the investigation, reviewed the evidence logs, and isolated the transactions and the IP addresses associated therewith for the file identified by the SHA-1 hash value of 07465D809433A7FA20611BDDF4F0C6C36D448FB2      (the   "Unique   Hash

1 | Number").

2 |     41.    The IP addresses, Unique Hash Number and hit dates contained on

3 | Exhibit A accurately reflect what is contained in the evidence logs, and show:

4 |     (A)    Each Defendant had copied a piece of Plaintiff's copyrighted Works

5 |            identified by the Unique Hash Number; and

6 |     (B)    Therefore, each Defendant was part of the same series of transactions.

7 |     42.    Through each of the transactions, each of the Defendant's computers

8 | used their identified IP addresses to connect to the investigative server from a

9 | computer in this District in order to transmit a full copy, or a portion thereof, of a

10 | digital media file identified by the Unique Hash Number.

11 |     43.    IPP's agent analyzed each BitTorrent "piece" distributed by each IP

12 | address listed on Exhibit A and verified that re-assemblage of the pieces using a

13 | BitTorrent Client results in a fully playable digital motion picture of the Works.

14 |     44.    IPP's agent viewed the Works side-by-side with the digital media file

15 | that correlates to the Unique Hash Number and determined that they were identical,

16 | strikingly similar or substantially similar.

17 | **Miscellaneous**

18 |     45.    All conditions precedent to bringing this action have occurred or been

19 | waived.

20 |     46.    Plaintiff retained counsel to represent it in this matter and is obligated

21 | to pay said counsel a reasonable fee for its services.

22 | **COUNT I**

23 | **Contributory Infringement Against Does 1-10**

24 |     47.    The allegations contained in paragraphs 1-46 are hereby re-alleged as if

25 | fully set forth herein.

26 |     48.    Plaintiff is the owner of the copyrights for the Works, each of which

27 | contains an original work of authorship.

28 |

49.    By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of the Works that are original.

50.    Plaintiff did not authorize, permit or consent to Defendants' copying of its Works.

51.    As a result of the foregoing, each Defendant violated Plaintiff's exclusive right to:

(A)    Reproduce the Works in copies, in violation of 17 U.S.C. §§ 106(1) and 501;

(B)    Redistribute copies of the Works to the public by sale or other transfer of ownership, or by rental, lease or lending, in violation of 17 U.S.C. §§ 106(3) and 501;

(C)    Perform the copyrighted Works, in violation of 17 U.S.C. §§ 106(4) and 501, by showing the Works' images in any sequence and/or by making the sounds accompanying the Works audible and transmitting said performance of the Works, by means of a device or process, to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definitions of "perform" and "publically" perform); and

(D)    Display the copyrighted Works, in violation of 17 U.S.C. §§ 106(5) and 501, by showing individual images of the Works nonsequentially and transmitting said display of the Works by means of a device or process to members of the public capable of receiving the display (as set forth in 17 U.S.C. § 101's definition of "publically" display).

52.    Each of the Defendants' infringements was committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

53.    Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion and a diminution of the

value of its copyrights.

## COUNT II

### Contributory Infringement Against Does 1-10

54.    The allegations contained in paragraphs 1-46 are hereby re-alleged as if fully set forth herein.

55.    Plaintiff is the owner of the copyrights for the Works, each of which contains an original work of authorship.

56.    By using the BitTorrent protocol and a BitTorrent Client and the processes described above, each Defendant copied the constituent elements of each of the Works that are original.

57.    By participating in the BitTorrent swarm with the other Defendants, each Defendant induced, caused or materially contributed to the infringing conduct of each other Defendant.

58.    Plaintiff did not authorize, permit or consent to Defendants' inducing, causing or materially contributing to the infringing conduct of each other Defendant.

59.    Each Defendant knew or should have known that other BitTorrent users, here the other Defendants, would become members of a swarm with Defendant.

60.    Each Defendant knew or should have known that other BitTorrent users in a swarm with it, here the other Defendants, were directly infringing Plaintiff's copyrighted Works by copying constituent elements of the Works that are original.

61.    Indeed, each Defendant directly participated in and therefore materially contributed to each other Defendant's infringing activities.

62.    Each of the Defendants' contributory infringements were committed "willfully" within the meaning of 17 U.S.C. § 504(c)(2).

63.    Plaintiff has suffered actual damages that were proximately caused by each of the Defendants including lost sales, price erosion, and a diminution of the

9

value of its copyright.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff respectfully requests that the Court:

(A)   Permanently enjoin each Defendant and all other persons who are in active concert or participation with each Defendant from continuing to infringe Plaintiff's copyrighted Works;

(B)   Order that each Defendant delete and permanently remove the torrent file relating to Plaintiff's copyrighted Works from each of the computers under each such Defendant's possession, custody or control;

(C)   Order that each Defendant delete and permanently remove the copy of the Works each Defendant has on the computers under Defendant's possession, custody or control;

(D)   Find that each Defendant is jointly and severally liable for the direct infringement of each other Defendant;

(E)   Award Plaintiff the greater of: (i) statutory damages in the amount of $150,000 per Defendant, per registered Work infringed, pursuant to 17 U.S.C. § 504-(a) and (c), or (ii) Plaintiff's actual damages and any additional profits of the Defendant pursuant to 17 U.S.C. § 504-(a)-(b);

(F)   Award Plaintiff its reasonable attorneys' fees and costs pursuant to 17 U.S.C. § 505; and

(G)   Grant Plaintiff any other and further relief this Court deems just and proper.

## **DEMAND FOR A JURY TRIAL**

Plaintiff hereby demands a trial by jury on all triable issues.

DATED: May 23, 2012                    KUSHNER LAW GROUP


By: _____
       Leemore L. Kushner
       Attorneys for Plaintiff Malibu Media, LLC

11
Complaint

# EXHIBIT A

**SHA-1 Hash:** 07465D809433A7FA20611BDDF4F0C6C36D448FB2   **Title**   X-Art Siterip #51
**Rights Owner:** Malibu Media

| DOE# | IP | Hit date (UTC) | City | State | ISP | Network |
|---|---|---|---|---|---|---|
| 1 | 174.67.224.25 | 5/18/2012 6:52 | Mission Viejo | CA | Cox Communications | BitTorrent |
| 2 | 72.194.66.183 | 3/31/2012 3:10 | Lake Forest | CA | Cox Communications | BitTorrent |
| 3 | 208.127.187.237 | 5/17/2012 3:18 | Los Angeles | CA | DSL Extreme | BitTorrent |
| 4 | 208.127.6.204 | 5/13/2012 5:42 | Encino | CA | DSL Extreme | BitTorrent |
| 5 | 68.183.143.21 | 5/18/2012 2:29 | Los Angeles | CA | DSL Extreme | BitTorrent |
| 6 | 24.24.231.232 | 4/22/2012 2:11 | El Segundo | CA | Road Runner | BitTorrent |
| 7 | 24.43.25.98 | 5/15/2012 19:28 | North Hollywood | CA | Road Runner | BitTorrent |
| 8 | 75.85.119.61 | 4/16/2012 3:00 | North Hollywood | CA | Road Runner | BitTorrent |
| 9 | 76.175.47.108 | 5/16/2012 21:14 | Murrieta | CA | Road Runner | BitTorrent |
| 10 | 98.151.11.121 | 5/17/2012 2:29 | North Hollywood | CA | Road Runner | BitTorrent |

# EXHIBIT B



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie beautiful blow
Search Results: Displaying 1 of 1 entries



Labeled View

*Carlie Beautiful Blowjob .*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762079 / 2011-11-21 |
| **Application Title:** | Carlie Beautiful Blowjob . |
| **Title:** | Carlie Beautiful Blowjob . |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-03-26 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us   |   Request Copies   |   Get a Search Estimate   |   Frequently Asked Questions (FAQs) about Copyright   |
Copyright Office Home Page   |   Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie big toy orgasm
Search Results: Displaying 1 of 1 entries



Labeled View

***Carlie Big Toy Orgasm.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776839 / 2012-02-21 |
| **Application Title:** | Carlie Big Toy Orgasm. |
| **Title:** | Carlie Big Toy Orgasm. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-03-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = carlie leila strawberries
Search Results: Displaying 1 of 1 entries



---

**Labeled View**

***Carlie Leila Strawberries and Wine .***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762081 / 2011-11-18 |
| **Application Title:** | Carlie Leila Strawberries and Wine . |
| **Title:** | Carlie Leila Strawberries and Wine . |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-05-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = daddy's office
Search Results: Displaying 1 of 1 entries



Labeled View

### *Daddy's Office.*

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776838 / 2012-02-21 |
| **Application Title:** | Daddy's Office. |
| **Title:** | Daddy's Office. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-11-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) |
|:---|
| Select Download Format    Full Record        Format for Print/Save |
| Enter your email address:                              Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = deep inside caprice
Search Results: Displaying 1 of 1 entries



---

**Labeled View**

---

### *Deep Inside Caprice.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776837 / 2012-02-21 |
| **Application Title:** | Deep Inside Caprice. |
| **Title:** | Deep Inside Caprice. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-13 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = faye prelude to an orgy
Search Results: Displaying 1 of 1 entries



Labeled View

***Faye Prelude to an Orgy.***

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776836 / 2012-02-21 |
| **Application Title:** | Faye Prelude to an Orgy. |
| **Title:** | Faye Prelude to an Orgy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-02-11 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = hayden pink and tight
Search Results: Displaying 1 of 1 entries



Labeled View

### *Hayden Pink and Tight.*

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776805 / 2012-02-21 |
| **Application Title:** | Hayden Pink and Tight. |
| **Title:** | Hayden Pink and Tight. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|:---|:---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



---

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = just the two of us
Search Results: Displaying 24 of 222 entries



---

Labeled View

### *Just the Two of Us.*

|                                   |                                                                                                                                           |
| --------------------------------: | ----------------------------------------------------------------------------------------------------------------------------------------- |
|                  **Type of Work:** | Motion Picture                                                                                                                            |
|    **Registration Number / Date:** | PA0001781672 / 2012-03-18                                                                                                                  |
|             **Application Title:** | Just the Two of Us.                                                                                                                       |
|                         **Title:** | Just the Two of Us.                                                                                                                       |
|                   **Description:** | Electronic file (eService)                                                                                                                |
|            **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265.                                                                       |
|               **Date of Creation:** | 2011                                                                                                                                      |
|            **Date of Publication:** | 2011-11-18                                                                                                                                |
|       **Nation of First Publication:** | United States                                                                                                                             |
|     **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture.              |
|                          **Names:** | [Malibu Media LLC](#)                                                                                                                      |



---

| **Save, Print and Email ([Help Page](#))** | |
| --- | --- |
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

---



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = katka cum like
Search Results: Displaying 1 of 1 entries



Labeled View

***Katka Cum Like Crazy.***

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762074 / 2011-11-21 |
| **Application Title:** | Katka Cum Like Crazy. |
| **Title:** | Katka Cum Like Crazy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-07-07 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) |
|---|
| Select Download Format    Full Record          Format for Print/Save |
| Enter your email address:                              Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = katka sweet surprise
Search Results: Displaying 1 of 1 entries





*Katka Sweet Surprise.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762075 / 2011-11-18 |
| **Application Title:** | Katka Sweet Surprise. |
| **Title:** | Katka Sweet Surprise. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-08-04 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |

| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

 Copyright Catalog (1978 to present)

Search Request: Left Anchored Title = kristen girl

Search Results: Displaying 1 of 1 entries



*Kristen Girl Next Door.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762076 / 2011-11-18 |
| **Application Title:** | Kristen Girl Next Door. |
| **Title:** | Kristen Girl Next Door. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-08-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us   |   Request Copies   |   Get a Search Estimate   |   Frequently Asked Questions (FAQs) about Copyright   |
Copyright Office Home Page   |   Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila faye awesome threesome
Search Results: Displaying 1 of 1 entries



Labeled View

***Leila Faye Awesome Threesome.***

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776804 / 2012-02-21 |
| **Application Title:** | Leila Faye Awesome Threesome. |
| **Title:** | Leila Faye Awesome Threesome. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-02-02 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) ||
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila naked in the hot
Search Results: Displaying 1 of 1 entries



Labeled View

*Leila Naked in the Hot Sun.*

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776803 / 2012-02-21 |
| **Application Title:** | Leila Naked in the Hot Sun. |
| **Title:** | Leila Naked in the Hot Sun. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-03-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = leila sex on the
Search Results: Displaying 1 of 1 entries



Labeled View

*Leila Sex On The Beach.*

| | |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762083 / 2011-11-21 |
| **Application Title:** | Leila Sex On The Beach. |
| **Title:** | Leila Sex On The Beach. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd., Malibu, CA, 90265, United States. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-12-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|---|---|---|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = megan morning bath
Search Results: Displaying 1 of 1 entries



Labeled View

### *Megan Morning Bath.*

| | |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762077 / 2011-11-18 |
| **Application Title:** | Megan Morning Bath. |
| **Title:** | Megan Morning Bath. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-02-12 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|:---|---:|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Mina's Fanta
Search Results: Displaying 1 of 2 entries



---

Labeled View

### *Mina's Fantasy.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762078 / 2011-11-23 |
| **Application Title:** | Mina's Fantasy. |
| **Title:** | Mina's Fantasy. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-06-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

---

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

**Copyright**
United States Copyright Office

| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = Tatiana the Voyeur
Search Results: Displaying 1 of 1 entries



Labeled View

*Tatiana the Voyeur.*

|  |  |
|---:|:---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776808 / 2012-02-21 |
| **Application Title:** | Tatiana the Voyeur. |
| **Title:** | Tatiana the Voyeur. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-03-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | | |
|:---|:---:|---:|
| Select Download Format | Full Record | Format for Print/Save |
| Enter your email address: | | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = art of anal sex
Search Results: Displaying 1 of 1 entries



Labeled View

### *The Art of Anal Sex.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776834 / 2012-02-21 |
| **Application Title:** | The Art of Anal Sex. |
| **Title:** | The Art of Anal Sex. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-25 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = ultimate blowjob
Search Results: Displaying 1 of 1 entries





*The Ultimate Blowjob.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001776806 / 2012-02-21 |
| **Application Title:** | The Ultimate Blowjob. |
| **Title:** | The Ultimate Blowjob. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-04-22 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |

| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format    Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tiffany sex with a supermodel
Search Results: Displaying 1 of 1 entries



Labeled View

*Tiffany Sex with a Supermodel.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762022 / 2011-11-21 |
| **Application Title:** | Tiffany Sex with a Supermodel. |
| **Title:** | Tiffany Sex with a Supermodel. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2011 |
| **Date of Publication:** | 2011-02-23 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| **Save, Print and Email (Help Page)** | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tiffany teenagers in love
Search Results: Displaying 1 of 1 entries



Labeled View

*Tiffany Teenagers In Love.*

**Type of Work:** Motion Picture
**Registration Number / Date:** PA0001762019 / 2011-11-20
**Application Title:** Tiffany Teenagers In Love.
**Title:** Tiffany Teenagers In Love.
**Description:** Electronic file (eService)
**Copyright Claimant:** Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265.
**Date of Creation:** 2010
**Date of Publication:** 2010-12-29
**Nation of First Publication:** United States
**Authorship on Application:** Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture.
**Names:** Malibu Media LLC



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format   Full Record | Format for Print/Save |
| Enter your email address: | Email |

Help    Search    History    Titles    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Title = tori the endless
Search Results: Displaying 1 of 1 entries



**Labeled View**

*Tori The Endless Orgasm.*

|  |  |
|---|---|
| **Type of Work:** | Motion Picture |
| **Registration Number / Date:** | PA0001762082 / 2011-11-18 |
| **Application Title:** | Tori The Endless Orgasm. |
| **Title:** | Tori The Endless Orgasm. |
| **Description:** | Electronic file (eService) |
| **Copyright Claimant:** | Malibu Media LLC. Address: 31356 Broad Beach Rd, Malibu, CA, 90265. |
| **Date of Creation:** | 2010 |
| **Date of Publication:** | 2010-10-20 |
| **Nation of First Publication:** | United States |
| **Authorship on Application:** | Malibu Media LLC, employer for hire; Domicile: United States; Citizenship: United States. Authorship: entire motion picture. |
| **Names:** | Malibu Media LLC |



| Save, Print and Email (**Help Page**) | |
|---|---|
| Select Download Format | Full Record    Format for Print/Save |
| Enter your email address: | Email |

Help   Search   History   Titles   Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |
Copyright Office Home Page  |  Library of Congress Home Page

# EXHIBIT C

Doe #1

| Title | Date First Pub | Regis Date | Hit Date |
|-------|----------------|------------|----------|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/18/2012 06:52:25 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/18/2012 06:52:25 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/18/2012 06:52:25 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/18/2012 06:52:25 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/18/2012 06:52:25 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/18/2012 06:52:25 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/18/2012 06:52:25 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/18/2012 06:52:25 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/18/2012 06:52:25 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/18/2012 06:52:25 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/18/2012 06:52:25 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/18/2012 06:52:25 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/18/2012 06:52:25 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/18/2012 06:52:25 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/18/2012 06:52:25 |

**Total Statutory Copyright Infringements for Doe #1:  22**

Doe #2

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/31/2012 03:10:51 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/31/2012 03:10:51 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/31/2012 03:10:51 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/31/2012 03:10:51 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/31/2012 03:10:51 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/31/2012 03:10:51 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/31/2012 03:10:51 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/31/2012 03:10:51 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/31/2012 03:10:51 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/31/2012 03:10:51 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/31/2012 03:10:51 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 03/31/2012 03:10:51 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 03/31/2012 03:10:51 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/31/2012 03:10:51 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/31/2012 03:10:51 |

**Total Statutory Copyright Infringements for Doe #2:  22**

Doe #3

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/17/2012 03:18:16 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/17/2012 03:18:16 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/17/2012 03:18:16 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/17/2012 03:18:16 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/17/2012 03:18:16 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/17/2012 03:18:16 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/17/2012 03:18:16 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/17/2012 03:18:16 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/17/2012 03:18:16 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/17/2012 03:18:16 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/17/2012 03:18:16 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/17/2012 03:18:16 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/17/2012 03:18:16 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/17/2012 03:18:16 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/17/2012 03:18:16 |

**Total Statutory Copyright Infringements for Doe #3:  22**

Doe #4

| Title | Date First Pub | Regis Date | Hit Date |
|-------|----------------|------------|----------|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/13/2012 05:42:25 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/13/2012 05:42:25 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/13/2012 05:42:25 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/13/2012 05:42:25 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/13/2012 05:42:25 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/13/2012 05:42:25 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/13/2012 05:42:25 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/13/2012 05:42:25 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/13/2012 05:42:25 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/13/2012 05:42:25 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/13/2012 05:42:25 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/13/2012 05:42:25 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/13/2012 05:42:25 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/13/2012 05:42:25 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/13/2012 05:42:25 |

**Total Statutory Copyright Infringements for Doe #4:  22**

Doe #5

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/18/2012 02:29:50 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/18/2012 02:29:50 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/18/2012 02:29:50 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/18/2012 02:29:50 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/18/2012 02:29:50 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/18/2012 02:29:50 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/18/2012 02:29:50 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/18/2012 02:29:50 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/18/2012 02:29:50 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/18/2012 02:29:50 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/18/2012 02:29:50 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/18/2012 02:29:50 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/18/2012 02:29:50 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/18/2012 02:29:50 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/18/2012 02:29:50 |

**Total Statutory Copyright Infringements for Doe #5:  22**

Doe #6

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/22/2012 02:11:21 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/22/2012 02:11:21 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/22/2012 02:11:21 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/22/2012 02:11:21 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/22/2012 02:11:21 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/22/2012 02:11:21 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/22/2012 02:11:21 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/22/2012 02:11:21 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/22/2012 02:11:21 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/22/2012 02:11:21 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/22/2012 02:11:21 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 04/22/2012 02:11:21 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 04/22/2012 02:11:21 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/22/2012 02:11:21 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/22/2012 02:11:21 |

**Total Statutory Copyright Infringements for Doe #6:  22**

Doe #7

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/15/2012 19:28:08 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/15/2012 19:28:08 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/15/2012 19:28:08 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/15/2012 19:28:08 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/15/2012 19:28:08 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/15/2012 19:28:08 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/15/2012 19:28:08 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/15/2012 19:28:08 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/15/2012 19:28:08 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/15/2012 19:28:08 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/15/2012 19:28:08 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/15/2012 19:28:08 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/15/2012 19:28:08 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/15/2012 19:28:08 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/15/2012 19:28:08 |

**Total Statutory Copyright Infringements for Doe #7:  22**

Doe #8

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/16/2012 03:00:54 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/16/2012 03:00:54 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/16/2012 03:00:54 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/16/2012 03:00:54 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/16/2012 03:00:54 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/16/2012 03:00:54 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/16/2012 03:00:54 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/16/2012 03:00:54 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/16/2012 03:00:54 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/16/2012 03:00:54 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/16/2012 03:00:54 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 04/16/2012 03:00:54 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 04/16/2012 03:00:54 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/16/2012 03:00:54 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/16/2012 03:00:54 |

**Total Statutory Copyright Infringements for Doe #8:  22**

Doe #9

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/16/2012 21:14:47 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/16/2012 21:14:47 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/16/2012 21:14:47 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/16/2012 21:14:47 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/16/2012 21:14:47 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/16/2012 21:14:47 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/16/2012 21:14:47 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/16/2012 21:14:47 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/16/2012 21:14:47 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/16/2012 21:14:47 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/16/2012 21:14:47 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/16/2012 21:14:47 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/16/2012 21:14:47 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/16/2012 21:14:47 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/16/2012 21:14:47 |

**Total Statutory Copyright Infringements for Doe #9:  22**

Doe #10

| Title | Date First Pub | Regis Date | Hit Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/17/2012 02:29:19 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/17/2012 02:29:19 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/17/2012 02:29:19 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/17/2012 02:29:19 |
| Deep Inside Caprice | 04/13/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Faye Prelude to an Orgy | 02/11/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Hayden Pink and Tight | 04/04/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/17/2012 02:29:19 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/17/2012 02:29:19 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/17/2012 02:29:19 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/17/2012 02:29:19 |
| Leila Faye Awesome Threesome | 02/02/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Leila Naked in the Hot Sun | 03/25/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/17/2012 02:29:19 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/17/2012 02:29:19 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/17/2012 02:29:19 |
| Tatiana The Voyeur | 03/23/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| The Art of Anal Sex | 04/25/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| The Ultimate Blowjob | 04/22/2011 | 02/21/2012 | 05/17/2012 02:29:19 |
| Tiffany Sex with a Supermodel | 02/23/2011 | 11/21/2011 | 05/17/2012 02:29:19 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/17/2012 02:29:19 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/17/2012 02:29:19 |

**Total Statutory Copyright Infringements for Doe #10:  22**

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

**NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY**

This case has been assigned to District Judge Gary A. Feess and the assigned discovery Magistrate Judge is Fernando M. Olguin.

The case number on all documents filed with the Court should read as follows:

## CV12- 4650 GAF (FMOx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

===========================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [X] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |
|---|---|---|

Failure to file at the proper location will result in your documents being returned to you.

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| | |
|---|---|
| (A) PLAINTIFFS (Check box if you are representing yourself ☐)<br>MALIBU MEDIA, LLC | DEFENDANTS<br>JOHN DOES 1-10 |
| Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br>Leemore Kushner, KUSHNER LAW GROUP<br>1801 N. Citrus Avenue, Los Angeles, CA 90038<br>Tel: (323) 515-7894 | Attorneys (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1. Government Plaintiff   ☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2. Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** – For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:  JURY DEMAND:** ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No     ☐ **MONEY DEMANDED IN COMPLAINT:** $ $150,000

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

17 USC 501, Copyright infringement

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | ☐ 610 Agriculture | ☒ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | | SOCIAL SECURITY |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | REAL PROPERTY | ☐ 445 American with Disabilities - Employment | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | REAL PROPERTY | ☐ 210 Land Condemnation | | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | IMMIGRATION | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | ☐ 463 Habeas Corpus-Alien Detainee | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | ☐ 465 Other Immigration Actions | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | ☐ 440 Other Civil Rights | | |

CV12-04650

**FOR OFFICE USE ONLY:**   Case Number: _____

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☒ No ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☒ No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:
(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or
    ☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
    ☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
    ☐ D. Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles | |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| See Attachment | |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
    **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| See Attachment | |

**\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved

**X. SIGNATURE OF ATTORNEY (OR PRO PER):** _Jeanne Kirne_      Date May 23, 2012

    **Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

(b) List the County in the District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH named** defendant resides.

| DOE# | City | State | County |
|------|------|-------|--------|
| 1 | Mission Viejo | CA | Orange |
| 2 | Lake Forest | CA | Orange |
| 3 | Los Angeles | CA | Los Angeles |
| 4 | Encino | CA | Los Angeles |
| 5 | Los Angeles | CA | Los Angeles |
| 6 | El Segundo | CA | Los Angeles |
| 7 | North Hollywood | CA | Los Angeles |
| 8 | North Hollywood | CA | Los Angeles |
| 9 | Murrieta | CA | Riverside |
| 10 | North Hollywood | CA | Los Angeles |